# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re: ALLMAN, FRED LEROY          §   Case No. 308-31282TMB7
                                   §
                                   §
Debtor(s)                          §

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

    The undersigned trustee hereby makes this Final Report and states as follows:

    1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on March 24, 2008.  The undersigned trustee was appointed on March 24, 2008.

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

    4.  The trustee realized the gross receipts of          $_____ 89,762.05

|                                              |              |
| -------------------------------------------- | ------------ |
| Funds were disbursed in the following amounts: |            |
| Payments made under an interim distribution  |        0.00  |
| Administrative expenses                      |   47,115.97  |
| Bank service fees                            |    2,322.60  |
| Other payments to creditors                  |        0.00  |
| Non-estate funds paid to 3rd Parties         |       77.00  |
| Exemptions paid to the debtor                |        0.00  |
| Other payments to the debtor                 |        0.00  |
| Leaving a balance on hand of [1]    $        |   40,246.48  |

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

    1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 04/16/2009 and the deadline for filing governmental claims was 09/19/2008.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $7,738.10.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $2,897.26, for a total compensation of $2,897.26.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $30.16, for total expenses of $30.16.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/20/2016            By:/s/KENNETH S. EILER
                                  Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 308-31282TMB7 | **Trustee:** (570100) KENNETH S. EILER |
| **Case Name:** ALLMAN, FRED LEROY | **Filed (f) or Converted (c):** 03/24/08 (f) |
| | **§341(a) Meeting Date:** 04/30/08 |
| **Period Ending:** 01/20/16 | **Claims Bar Date:** 04/16/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 CASH | 36.00 | 0.00 | | 0.00 | FA |
| 2 Checking/Key Bank | 9.00 | 0.00 | | 0.00 | FA |
| 3 Misc. household | 950.00 | 0.00 | | 0.00 | FA |
| 4 Misc. books | 175.00 | 0.00 | | 0.00 | FA |
| 5 Misc. clothes | 625.00 | 0.00 | | 0.00 | FA |
| 6 Misc. tools | 150.00 | 0.00 | | 0.00 | FA |
| 7 Misc. Inventory (u) Debtor sold misc. inventory after filing and money order of $150 was received, less third party delivery fees of $77 | 0.00 | 73.00 | | 150.00 | FA |
| 8 Avalon A/R | 0.00 | 100.00 | | 100.00 | FA |
| 9 Household Items Auctioned | 0.00 | 55,000.00 | | 64,041.50 | FA |
| 10 Real Property - 9999 Worden Hill Rd. Dundee, OR $10,000 OPTION PAYMENT MADE PER DKT. #247; SALE AT DKT. #245 FAILED; EXTENSION AT DKT. #280 FAILED; REDEMPTION RIGHTS SOLD AT DKT. #282; PROP ABANDONED AFTER SALE OF REDEMPTION RIGHTS [DKT #284] | 0.00 | 50,000.00 | OA | 20,000.00 | FA |
| 11 Non-Exempt Assets purchased by Kim Allman (u) | 0.00 | 5,290.00 | | 5,302.95 | FA |
| 12 VOID | Unknown | Unknown | | 0.00 | FA |
| Int INTEREST (u) | Unknown | N/A | | 167.60 | FA |
| 13 **Assets** **Totals** (Excluding unknown values) | **$1,945.00** | **$110,463.00** | | **$89,762.05** | **$0.00** |

**Major Activities Affecting Case Closing:**

case held open to administer household belongings; and to market real property.

March 18, 2009 (CM) Household items of estate have been successfully auctioned; trustee continuing efforts to market real property for sale; non-exempt assets sold to Kim Allman are to be collected in the next few months

April 27, 2010 (PM) Home continuing to be on the market; adversary proceeding contiuing towards stip facts trial to sort out lien rights on home; misc assets owed by Kim Allman.

April 12, 2011 (CM) Trustee continuing his efforts to market and sell property; trustee replaced Kelly Haaglund with Andrew Misk and there is now one offer received.

Kim Allman has purchased assets from the estate and will pay monthly installments of $250 until paid in full or case is ready to close.  If case is ready to close before

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 308-31282TMB7 | Trustee: (570100) KENNETH S. EILER |
| Case Name: ALLMAN, FRED LEROY | Filed (f) or Converted (c): 03/24/08 (f) |
| | §341(a) Meeting Date: 04/30/08 |
| Period Ending: 01/20/16 | Claims Bar Date: 04/16/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

final payment, Kim will borrow funds to pay estate in full.

April 07, 2012 (PM) Real Property relisted with Lee Davies Real Estate; Kim Arden payments almost complete.

August 07, 2012 (PM) real property reduced in price to 950,000. will continue to market until mid fall then try alternative.

November 02, 2012 (PM) Trustee received offer from Big Blue Capital for sale of house. Will proceed and then close case.

January 31, 2013 (CM) R/P Notice uploaded

April 27, 2013 (PM) unable to complete sale of real property because of tax issues. Will either abandon or relist on short sale basis.

Jan. 31, 2014 (MF) Trustee agreed to sale of option to buy to Big Blue Capital for $10,000.

March 13, 2014 (PM): Option was approved and granted. Option expires in 12 months. If they exercise option they owe 40k plus tax consequences. Case will sit till this gets resolved.

April 26, 2014 (PM): Trustee to investigate doing interim distribution to administrative claimants. [cmorris 2015-01-05 14:53:03]

WAITING FOR ZERO

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): April 30, 2009 | Current Projected Date Of Final Report (TFR): | October 25, 2015 (Actual) |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 308-31282TMB7 | | **Trustee:** | KENNETH S. EILER (570100) | | |
| **Case Name:** | ALLMAN, FRED LEROY | | **Bank Name:** | Union Bank | | |
| | | | **Account:** | ********98 - UBOC - Checking Account | | |
| **Taxpayer ID #:** | **-***9229 | | **Blanket Bond:** | $76,101,573.00  (per case limit) | | |
| **Period Ending:** | 01/20/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/19/08 | {7} | ROBERT SIMONSON | Payment from Liquidation of Assets | 1229-000 | 150.00 | | 150.00 |
| 11/24/08 | {8} | JAMES COOK FBO | payment received on asset | 1121-000 | 100.00 | | 250.00 |
| 11/26/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer This transfer is for payment of expenses for Rob Simonson due to his selling debtor's personal property for $150 cashier's check -- the $77 was shipping fees for sale of debtors' property to Ukraine | 9999-000 | | 77.00 | 173.00 |
| 12/10/08 | {9} | CIA | Liquidation Proceeds | 1129-000 | 64,041.50 | | 64,214.50 |
| 12/19/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 1,196.08 | 63,018.42 |
| 12/23/08 | | Transfer from Acct # XXXXXX1744 | Bank Funds Transfer Transferred incorrect amount to pay PGE bill -- I'm transferring back the $3894.12 that was previous bill to Allmans prior to their departure. | 9999-000 | 3,894.12 | | 66,912.54 |
| 12/23/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer Transfer money for payment of security system | 9999-000 | | 51.90 | 66,860.64 |
| 12/23/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 597.70 | 66,262.94 |
| 12/23/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 4,158.18 | 62,104.76 |
| 12/23/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer Transfer for payment of Computer Consultant | 9999-000 | | 1,500.00 | 60,604.76 |
| 12/23/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 7,892.82 | 52,711.94 |
| 12/31/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 9.79 | | 52,721.73 |
| 12/31/08 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 250.00 | 52,471.73 |
| 01/02/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 94.85 | 52,376.88 |
| 01/13/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 698.76 | 51,678.12 |
| 01/30/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 10.65 | | 51,688.77 |
| 02/13/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 1,614.86 | 50,073.91 |
| 02/27/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 9.73 | | 50,083.64 |
| 03/16/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 479.77 | 49,603.87 |
| 03/31/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 10.91 | | 49,614.78 |
| 04/08/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 1,432.20 | 48,182.58 |
| 04/30/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 9.96 | | 48,192.54 |
| 05/04/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 588.03 | 47,604.51 |
| 05/04/09 | 301 | INTERNATIONAL SURETIES, LTD | Bond Payment Bond No. 016027975 | 2300-000 | | 73.41 | 47,531.10 |
| 05/29/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 9.45 | | 47,540.55 |
| 06/03/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 201.95 | 47,338.60 |
| 06/30/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 10.37 | | 47,348.97 |
| 07/31/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 10.04 | | 47,359.01 |

Subtotals :          $68,266.52          $20,907.51

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7
**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229
**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** Union Bank
**Account:** ********98 - UBOC - Checking Account
**Blanket Bond:** $76,101,573.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 315.97 | 47,043.04 |
| 08/31/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | 10.02 | | 47,053.06 |
| 09/30/09 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 9.66 | | 47,062.72 |
| 10/06/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 303.39 | 46,759.33 |
| 10/30/09 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 9.61 | | 46,768.94 |
| 11/03/09 | | STATE FARM FIRE AND<br>CASUALTY COMPAN | Refund from RP Insurance Premium Trustee<br>will not receive a commission on this refund. | 2420-000 | | -1,406.25 | 48,175.19 |
| 11/09/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 181.95 | 47,993.24 |
| 11/09/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 90.56 | 47,902.68 |
| 11/18/09 | {11} | KIIM ALLMAN | PAYMENT FROM KIM ALLMAN | 1229-000 | 12.95 | | 47,915.63 |
| 11/25/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 803.00 | 47,112.63 |
| 11/30/09 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 10.11 | | 47,122.74 |
| 12/15/09 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 849.25 | 46,273.49 |
| 12/17/09 | | MADELYN FALCON | Reimbursement for Costs to Secure | 2420-000 | | -100.00 | 46,373.49 |
| 12/31/09 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 9.90 | | 46,383.39 |
| 01/29/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 4.25 | | 46,387.64 |
| 02/12/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 563.70 | 45,823.94 |
| 02/12/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 82.06 | 45,741.88 |
| 02/26/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 3.53 | | 45,745.41 |
| 03/11/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 150.00 | 45,595.41 |
| 03/11/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 12.00 | 45,583.41 |
| 03/31/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 4.10 | | 45,587.51 |
| 04/01/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 3,714.35 | 41,873.16 |
| 04/05/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 150.00 | 41,723.16 |
| 04/21/10 | | PETER MCKITTRICK, TRUSTEE<br>FOR ESTAT | Reimbursment of Expense | 2410-000 | | -150.00 | 41,873.16 |
| 04/30/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 3.42 | | 41,876.58 |
| 05/19/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 61.92 | 41,814.66 |
| 05/28/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 3.19 | | 41,817.85 |
| 06/07/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 3,159.55 | 38,658.30 |
| 06/30/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 3.56 | | 38,661.86 |
| 07/30/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 3.31 | | 38,665.17 |
| 08/11/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 1,260.00 | 37,405.17 |
| 08/19/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 1,260.00 | 36,145.17 |
| 08/31/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 3.26 | | 36,148.43 |
| 09/10/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 1,899.55 | 34,248.88 |
| 09/30/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 2.84 | | 34,251.72 |
| | | | Subtotals : | | $93.71 | $13,201.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 308-31282TMB7 | **Trustee:** | KENNETH S. EILER (570100) | |
| **Case Name:** | ALLMAN, FRED LEROY | **Bank Name:** | Union Bank | |
| | | **Account:** | ********98 - UBOC - Checking Account | |
| **Taxpayer ID #:** | **-***9229 | **Blanket Bond:** | $76,101,573.00  (per case limit) | |
| **Period Ending:** | 01/20/16 | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/10 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 2.70 | | 34,254.42 |
| 11/16/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 923.00 | 33,331.42 |
| 11/30/10 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 1.55 | | 33,332.97 |
| 12/21/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 3,796.50 | 29,536.47 |
| 12/22/10 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 420.00 | 29,116.47 |
| 12/31/10 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 1.34 | | 29,117.81 |
| 01/31/11 | Int | Union Bank | Interest Rate 0.000 | 1270-000 | 0.35 | | 29,118.16 |
| 02/03/11 | | Transfer to Acct # XXXXXX1744 | Bank Funds Transfer | 9999-000 | | 795.00 | 28,323.16 |
| 04/06/11 | 302 | INTERNATIONAL SURETIES, LTD | Bond #016027975 | 2300-000 | | 31.77 | 28,291.39 |
| 04/14/11 | {11} | KIM ARDEN | Payment from Kim Allman | 1229-000 | 300.00 | | 28,591.39 |
| 05/05/11 | {11} | KIM ARDEN | Payment from Kim Allman | 1229-000 | 300.00 | | 28,891.39 |
| 06/07/11 | {11} | KIM ARDEN | Payment from Kim Allman | 1229-000 | 300.00 | | 29,191.39 |
| 07/12/11 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 29,491.39 |
| 08/04/11 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 29,791.39 |
| 09/15/11 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 30,091.39 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 71.29 | 30,020.10 |
| 10/13/11 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 30,320.10 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 71.29 | 30,248.81 |
| 11/23/11 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 30,548.81 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 73.75 | 30,475.06 |
| 12/12/11 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 30,775.06 |
| 12/21/11 | 303 | CREATIVE INSURANCE<br>MARKETING CO | Real Property Insurance - 12/19/11 | 2420-000 | | 2,591.60 | 28,183.46 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 73.75 | 28,109.71 |
| 01/12/12 | 304 | SUNSET MINI STORAGE | Storage Fees for 2012 | 2420-000 | | 1,073.00 | 27,036.71 |
| 01/12/12 | 305 | OREGON HEATING & AIR<br>CONDITIONING | Service Call 1/3/12 | 2420-000 | | 98.00 | 26,938.71 |
| 01/23/12 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 27,238.71 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 71.29 | 27,167.42 |
| 02/16/12 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 27,467.42 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,401.05 |
| 03/14/12 | {11} | KIM ARDEN | Non-exempt Assets | 1229-000 | 300.00 | | 27,701.05 |
| 03/15/12 | 306 | CREATIVE INSURANCE<br>MARKETING CO | Insurance for Dwelling 2012 For dates 3/5/12<br>through 3/5/13 | 2420-000 | | 442.00 | 27,259.05 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,192.68 |
| 03/27/12 | 307 | INTERNATIONAL SURETIES, LTD;<br>Revers | Bond #01607975 Bond allocation failed to<br>include certain cases, so is being reversed and | 2300-000 | | 35.29 | 27,157.39 |

| | | Subtotals : | $3,605.94 | $10,700.27 |
|---|---|---|---|---|

{} Asset reference(s)                                                                                  Printed: 01/20/2016 09:44 AM   V.13.26

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 308-31282TMB7 | | **Trustee:** | KENNETH S. EILER (570100) | | |
| **Case Name:** | ALLMAN, FRED LEROY | | **Bank Name:** | Union Bank | | |
| | | | **Account:** | ********98 - UBOC - Checking Account | | |
| **Taxpayer ID #:** | **-***9229 | | **Blanket Bond:** | $76,101,573.00 (per case limit) | | |
| **Period Ending:** | 01/20/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | allocations will be re-done.<br>Voided on 03/27/12 | | | | |
| 03/27/12 | 307 | INTERNATIONAL SURETIES, LTD;<br>Revers | Bond #01607975 Bond allocation failed to<br>include certain cases, so is being reversed and<br>allocations will be re-done.<br>Voided: check issued on 03/27/12 | 2300-000 | | -35.29 | 27,192.68 |
| 03/28/12 | 308 | INTERNATIONAL SURETIES, LTD | Bond #016027975 (4/4/12 to 4/4/13) | 2300-000 | | 24.95 | 27,167.73 |
| 04/24/12 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 27,467.73 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,401.36 |
| 05/10/12 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 27,701.36 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,634.99 |
| 06/12/12 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 27,934.99 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,868.62 |
| 07/17/12 | {11} | KIMBRELY ARDEN | | 1229-000 | 300.00 | | 28,168.62 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 28,102.25 |
| 08/02/12 | 309 | FOREMOST INSURANCE<br>COMPANY | 381-0069113992-01 | 2420-000 | | 440.00 | 27,662.25 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,595.88 |
| 09/20/12 | {11} | KIM ARDEN | | 1229-000 | 300.00 | | 27,895.88 |
| 09/20/12 | {11} | KIM ARDEN | | 1229-000 | 190.00 | | 28,085.88 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 28,019.51 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 66.37 | 27,953.14 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 35.58 | 27,917.56 |
| 12/21/12 | 310 | CIMCO | Real property Insurance | 2420-000 | | 2,798.32 | 25,119.24 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 34.36 | 25,084.88 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 35.35 | 25,049.53 |
| 02/07/13 | 311 | PCM | Storage Unit Reimbursement | 2410-000 | | 1,046.00 | 24,003.53 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.95 | 23,971.58 |
| 03/04/13 | 312 | FOREMOST INSURANCE<br>COMPANY | Insurance Premium | 2420-000 | | 503.00 | 23,468.58 |
| 03/18/13 | 313 | INTERNATIONAL SURETIES, LTD | Bond - Year 2013 - # 016027975 | 2300-000 | | 23.47 | 23,445.11 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 32.92 | 23,412.19 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 34.98 | 23,377.21 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 33.66 | 23,343.55 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 34.74 | 23,308.81 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.57 | 23,275.24 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Subtotals : | $1,690.00 | $5,572.15 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7
**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229
**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** Union Bank
**Account:** ********98 - UBOC - Checking Account
**Blanket Bond:** $76,101,573.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.63 | 23,240.61 |
| 09/03/13 | 314 | Peter C. McKittrick | reimbursement of Foremost Ins. Co. Trustee paid out of pocket via credit card insurance policy fee of $503.00 | 2420-000 | | 503.00 | 22,737.61 |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.58 | 22,703.03 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.25 | 22,669.78 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.73 | 22,636.05 |
| 12/26/13 | 315 | sunset Mini Storage | Storage Charges Unit for storage of records | 2410-000 | | 979.00 | 21,657.05 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.60 | 21,624.45 |
| 01/21/14 | {10} | Big Blue Capital | payment for option for real property | 1110-000 | 10,000.00 | | 31,624.45 |
| 01/22/14 | 316 | CIMCO | Renewal of PFK047722-P | 2690-000 | | 255.75 | 31,368.70 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.59 | 31,335.11 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.35 | 31,298.76 |
| 03/12/14 | | foremost insurance | Partial refund of insurance premium | 2420-000 | | -128.00 | 31,426.76 |
| 03/12/14 | | Foremost Insurance Company | refund of insurance premium on barn.; refund Reversal should be recorded as regular deposit<br>Voided on 03/12/14 | 1290-000 | -128.00 | | 31,298.76 |
| 03/12/14 | | Foremost Insurance Company | refund of insurance premium on barn.; refund Reversal should be recorded as regular deposit<br>Voided: check issued on 03/12/14 | 1290-000 | 128.00 | | 31,426.76 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 42.06 | 31,384.70 |
| 04/01/14 | 317 | International Sureties | 2014/2015 Bond Payment | 2300-000 | | 49.00 | 31,335.70 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 46.62 | 31,289.08 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 45.06 | 31,244.02 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 46.49 | 31,197.53 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § | 2600-000 | | 44.93 | 31,152.60 |

Subtotals :  $10,000.00   $2,122.64

{} Asset reference(s)

Printed: 01/20/2016 09:44 AM   V.13.26

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7  
**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229  
**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)  
**Bank Name:** Union Bank  
**Account:** ********98 - UBOC - Checking Account  
**Blanket Bond:** $76,101,573.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 46.35 | 31,106.25 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 46.29 | 31,059.96 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 44.73 | 31,015.23 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 46.15 | 30,969.08 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 44.60 | 30,924.48 |
| 12/31/14 | 318 | Rodolfo A. Camacho | funds Transfer to Successor Trustee Reversal Check voided so costs could be paid for storage unit Voided on 01/02/15 | 9999-000 | | 30,924.48 | 0.00 |
| 01/02/15 | 318 | Rodolfo A. Camacho | funds Transfer to Successor Trustee Reversal Check voided so costs could be paid for storage unit Voided: check issued on 12/31/14 | 9999-000 | | -30,924.48 | 30,924.48 |
| 01/02/15 | 319 | Peter C. McKittrick | Storage Unit Charges through 1/31/15 | 2690-000 | | 276.00 | 30,648.48 |
| 01/02/15 | 320 | Estate of FRED LEROY ALLMAN, 08-312 | funds Transfer to Successor Trustee | 1290-000 | -30,648.48 | | 0.00 |
| 01/26/15 | | BANK FEE REVERSAL | BANK FEE REVERSAL | 2600-000 | | -46.02 | 46.02 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 46.02 | 0.00 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 53,007.69 | 53,007.69 | $0.00 |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | 53,007.69 | 53,007.69 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$53,007.69** | **$53,007.69** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7
**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229
**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)
**Bank Name:** Union Bank
**Account:** ********44 - UBOC - Checking Account
**Blanket Bond:** $76,101,573.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer This transfer is for payment of expenses for Rob Simonson due to his selling debtor's personal property for $150 cashier's check -- the $77 was shipping fees for sale of debtors' property to Ukraine | 9999-000 | 77.00 | | 77.00 |
| 11/26/08 | 3001 | ROB SIMONSON | Expense for Shipping to Ukraine | 8500-000 | | 77.00 | 0.00 |
| 12/19/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 1,196.08 | | 1,196.08 |
| 12/19/08 | 3002 | SUSAN M. SCHNIBEL INS. AGENCY, INC. | Ins. Premium 9999 Worden Hil Rd., | 2420-000 | | 1,196.08 | 0.00 |
| 12/23/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer Transfer money for payment of security system | 9999-000 | 51.90 | | 51.90 |
| 12/23/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 597.70 | | 649.60 |
| 12/23/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 4,158.18 | | 4,807.78 |
| 12/23/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer Transfer for payment of Computer Consultant | 9999-000 | 1,500.00 | | 6,307.78 |
| 12/23/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 7,892.82 | | 14,200.60 |
| 12/23/08 | | Transfer to Acct # XXXXXX1698 | Bank Funds Transfer Transferred incorrect amount to pay PGE bill -- I'm transferring back the $3894.12 that was previous bill to Allmans prior to their departure. | 9999-000 | | 3,894.12 | 10,306.48 |
| 12/23/08 | 3003 | QUANDRANT SYSTEMS | Invoice 162335 -- ALARM COMPANY | 2420-000 | | 51.90 | 10,254.58 |
| 12/23/08 | 3004 | WATERBEAR CARPET CLEANING | 9999 Worden Hill Rd., Dundee | 2990-000 | | 597.70 | 9,656.88 |
| 12/23/08 | 3005 | PORTLAND GENERAL ELECTRIC | 0015 48611-846929 1 | 2990-000 | | 264.06 | 9,392.82 |
| 12/23/08 | 3006 | STEVE NICHOLS CONSULTING | COMPUTER BACKUP PER DKT. #181 | 2420-000 | | 1,500.00 | 7,892.82 |
| 12/23/08 | 3007 | CIA | Auction Expenses | | | 7,892.82 | 0.00 |
| | | | Fees                        6,404.15 | 3620-000 | | | 0.00 |
| | | | Expenses                    1,488.67 | 3620-000 | | | 0.00 |
| 12/31/08 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 250.00 | | 250.00 |
| 12/31/08 | 3008 | SERVICE MASTER | CLEAN UP | 2420-000 | | 250.00 | 0.00 |
| 01/02/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 94.85 | | 94.85 |
| 01/02/09 | 3009 | NEWBERG HARDWARE | Invoice #152964 Hardware purchased during blizzard to secure real property | 2420-000 | | 94.85 | 0.00 |
| 01/13/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 698.76 | | 698.76 |
| 01/13/09 | 3010 | PORTLAND GENERAL ELECTRIC | Acct No. 0015 95781-846929 6 | 2990-000 | | 698.76 | 0.00 |
| 02/13/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 1,614.86 | | 1,614.86 |
| 02/13/09 | 3011 | STEVE NICHOLS CONSULTING | Supplemental Computer Consultation | 2420-000 | | 900.00 | 714.86 |
| 02/13/09 | 3012 | PGE | Acct 0015 95781-846929 6 | 2420-000 | | 628.91 | 85.95 |
| 02/13/09 | 3013 | QUADRANT SYSTEMS | Invoice 163004 | 2420-000 | | 25.95 | 60.00 |

Subtotals :      $18,132.15      $18,072.15

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 308-31282TMB7 | **Trustee:** | KENNETH S. EILER (570100) |
| **Case Name:** ALLMAN, FRED LEROY | **Bank Name:** | Union Bank |
| | **Account:** | ********44 - UBOC - Checking Account |
| **Taxpayer ID #:** **-***9229 | **Blanket Bond:** | $76,101,573.00  (per case limit) |
| **Period Ending:** 01/20/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 479.77 | | 539.77 |
| 03/16/09 | 3014 | QUADRANT SYSTEMS | Invoice 164318 | 2420-000 | | 25.95 | 513.82 |
| 03/16/09 | 3015 | PORTLAND GENERAL ELECTRIC | Acct No. 0015 95781-846929 6 | 2420-000 | | 453.82 | 60.00 |
| 04/08/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 1,432.20 | | 1,492.20 |
| 04/08/09 | 3016 | QUADRANT SYSTEMS | Invoice No. 166176 | 2420-000 | | 25.95 | 1,466.25 |
| 04/08/09 | 3017 | SUSAN M. SCHNIBLE INS. AGENCY, INC. | Ins. Premium 9999 Worden Hill Rd | 2420-000 | | 1,406.25 | 60.00 |
| 05/04/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 588.03 | | 648.03 |
| 05/04/09 | 3018 | QUADRANT | Invoice 167421 | 2420-000 | | 25.95 | 622.08 |
| 05/04/09 | 3019 | PORTLAND GENERAL ELECTRIC | Account 001595781-846929 6 | 2420-000 | | 622.08 | 0.00 |
| 06/03/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 201.95 | | 201.95 |
| 06/03/09 | 3020 | PORTLAND GENERAL ELECTRIC | Acct 001595781-8462929 6 | 2420-000 | | 176.00 | 25.95 |
| 06/03/09 | 3021 | QUADRANT | Invoice 168147 | 2420-000 | | 25.95 | 0.00 |
| 08/20/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 315.97 | | 315.97 |
| 08/20/09 | 3022 | QUADRANT SYSTEMS | Invoice #172422 | 2420-000 | | 77.85 | 238.12 |
| 08/20/09 | 3023 | PORTLAND GENERAL ELECTRIC | Acct 001595781846929 6 | 2420-000 | | 238.12 | 0.00 |
| 10/06/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 303.39 | | 303.39 |
| 10/06/09 | 3024 | PORTLAND GENERAL ELECTRIC | 0015 95781-846929 6 | 2420-000 | | 277.44 | 25.95 |
| 10/06/09 | 3025 | QUADRANT | Invoice No. 173685 | 2420-000 | | 25.95 | 0.00 |
| 11/09/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 181.95 | | 181.95 |
| 11/09/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 90.56 | | 272.51 |
| 11/09/09 | 3026 | PORTLAND GENERAL ELECTRIC; Reverses | 001595781-846929 6 reversed because wrong amount entered<br>Voided on 11/09/09 | 2420-000 | | 146.57 | 125.94 |
| 11/09/09 | 3026 | PORTLAND GENERAL ELECTRIC; Reverses | 001595781-846929 6 reversed because wrong amount entered<br>Voided: check issued on 11/09/09 | 2420-000 | | -146.57 | 272.51 |
| 11/09/09 | 3027 | PORTLAND GENERAL ELECTRIC | 0015 95781-846929 6 | 2420-000 | | 146.56 | 125.95 |
| 11/09/09 | 3028 | QUADRANT | Invoice No. 174356 | 2420-000 | | 25.95 | 100.00 |
| 11/09/09 | 3029 | CYNTHIA MORRIS | Per Invoice dated 11/10/09 Costs to remove mother in law's belongings so auction can be conducted | 2420-000 | | 100.00 | 0.00 |
| 11/25/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 803.00 | | 803.00 |
| 11/25/09 | 3030 | SUNSET MINI STORAGE | Storage Unit D298 for One year | 2410-000 | | 803.00 | 0.00 |
| 12/15/09 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 849.25 | | 849.25 |
| 12/15/09 | 3031 | MR. HAAGLUND; Reverses Check # 3031 | Landscaping fees on real property Trimming trees on property; Landscaping fees on real | 2420-000 | | 325.00 | 524.25 |

Subtotals : $5,246.07 $4,781.82

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7

**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229

**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Union Bank

**Account:** ********44 - UBOC - Checking Account

**Blanket Bond:** $76,101,573.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | property Re-issuing original check to include first name and address Voided on 12/16/09 | | | | |
| 12/15/09 | 3032 | MR. HAAGLUND; Reverses Check # 3032 | Services for Moving Records Reversing and Reissuing check to include first name and address Voided on 12/16/09 | 2990-000 | | 213.99 | 310.26 |
| 12/15/09 | 3033 | PORTLAND GENERAL ELECTRIC | 0015 95781-846929 6 | 2420-000 | | 310.26 | 0.00 |
| 12/16/09 | 3031 | MR. HAAGLUND; Reverses Check # 3031 | Landscaping fees on real property Trimming trees on property; Landscaping fees on real property Re-issuing original check to include first name and address Voided: check issued on 12/15/09 | 2420-000 | | -325.00 | 325.00 |
| 12/16/09 | 3032 | MR. HAAGLUND; Reverses Check # 3032 | Services for Moving Records Reversing and Reissuing check to include first name and address Voided: check issued on 12/15/09 | 2990-000 | | -213.99 | 538.99 |
| 12/16/09 | 3034 | NOAH HAAGLUND | Landscaping fees on real property Trimming trees on property | 2420-000 | | 325.00 | 213.99 |
| 12/16/09 | 3035 | NOAH HAAGLUND | Services for Moving Records | 2990-000 | | 213.99 | 0.00 |
| 02/12/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 563.70 | | 563.70 |
| 02/12/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 82.06 | | 645.76 |
| 02/12/10 | 3036 | PCM | Reimbursement for Locksmith at RP | 2420-000 | | 158.00 | 487.76 |
| 02/12/10 | 3037 | PORTLAND GENERAL ELECTRIC | Acct 001595781846929 6 | 2420-000 | | 405.70 | 82.06 |
| 02/12/10 | 3038 | QUADRANT | Invoice 09-14616 | 2420-000 | | 10.00 | 72.06 |
| 02/12/10 | 3039 | THE KELLY GROUP | Costs for Repairing Pipes | 2420-000 | | 72.06 | 0.00 |
| 03/11/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 150.00 | | 150.00 |
| 03/11/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 12.00 | | 162.00 |
| 03/11/10 | | TYLER BEAL | Payment for Services | 2420-000 | | -150.00 | 312.00 |
| 03/11/10 | 3040 | SUNSET MINI STORAGE | Lock for Storage Unit D298 | 2420-000 | | 12.00 | 300.00 |
| 03/11/10 | 3041 | TYLER BEAL | Services This check was issued to Tyler Beal and should have come from the Green Day file. We will issue a check to the Green Day file for this | 2420-000 | | 150.00 | 150.00 |
| 03/11/10 | | Reverses Deposit # 1 | Payment for Services | 2420-000 | | 150.00 | 0.00 |
| 04/01/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 3,714.35 | | 3,714.35 |
| 04/01/10 | 3042 | WILLIS OF OREGON, INC | INSURANCE ON ALLMAN PROPERTY INVOICE 167506 POLICY NUMBER: | 2420-000 | | 3,714.35 | 0.00 |

| | Subtotals : | $4,522.11 | $5,046.36 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/20/2016 09:44 AM    V.13.26

Case 08-31282-tmb7    Doc 294    Filed 01/21/16

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7

**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229

**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Union Bank

**Account:** ********44 - UBOC - Checking Account

**Blanket Bond:** $76,101,573.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NA000553 T00243 POLICY PERIOD: 4/1/10 - 4/1/11 | | | | |
| 04/05/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 150.00 | | 150.00 |
| 04/05/10 | 3043 | ESTATE OF GREEN DAY LANDSCAPING; Re | Estate of Green Day This check is being sent to Green Day file because check to Tyler was written out of Allman case by mistake; Estate of Green Day Error in processing. This check was to have been issued from Green day to Allman -- not Allman to Green<br>Voided on 04/06/10 | 2420-000 | | 150.00 | 0.00 |
| 04/06/10 | 3043 | ESTATE OF GREEN DAY LANDSCAPING; Re | Estate of Green Day This check is being sent to Green Day file because check to Tyler was written out of Allman case by mistake; Estate of Green Day Error in processing. This check was to have been issued from Green day to Allman -- not Allman to Green<br>Voided: check issued on 04/05/10 | 2420-000 | | -150.00 | 150.00 |
| 05/07/10 | 3044 | PCM | Bond Payment | 2300-000 | | 26.82 | 123.18 |
| 05/19/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 61.92 | | 185.10 |
| 05/19/10 | 3045 | WILLIS OF OREGON, INC. | 4PETEMCK | 2420-000 | | 185.10 | 0.00 |
| 06/07/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 3,159.55 | | 3,159.55 |
| 06/07/10 | 3046 | IMPERIAL CREDIT CORPORATION | Insurance - homeowners | 2420-000 | | 3,159.55 | 0.00 |
| 08/11/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 1,260.00 | | 1,260.00 |
| 08/11/10 | 3047 | NOAH AND ROSALIE HAGGLUND | Landscaping Services | 2500-000 | | 1,260.00 | 0.00 |
| 08/19/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 1,260.00 | | 1,260.00 |
| 09/09/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 1,899.55 | | 3,159.55 |
| 09/09/10 | 3048 | IMPERIAL CREDIT CORPORATION | Home Insurance 15-011-042451-7 | 2420-000 | | 3,159.55 | 0.00 |
| 11/16/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 923.00 | | 923.00 |
| 11/16/10 | 3049 | SUNSET MINI STORAGE | Annual Storage Unit Fee D298 | 2410-000 | | 923.00 | 0.00 |
| 12/21/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 3,796.50 | | 3,796.50 |
| 12/21/10 | 3050 | CIMCO | Annual insurance premium Insured property located at 9999 SE Worden Hill Rd, Dundee OR 97115 Invoice 1030 | 2420-000 | | 3,796.50 | 0.00 |
| 12/22/10 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 420.00 | | 420.00 |
| 12/22/10 | 3051 | ENDEVER TREE SERVICE, INC. | Service for Tree Removal | 2420-000 | | 420.00 | 0.00 |
| 02/03/11 | | Transfer from Acct # XXXXXX1698 | Bank Funds Transfer | 9999-000 | 795.00 | | 795.00 |

Subtotals : $13,725.52 $12,930.52

{} Asset reference(s)

Printed: 01/20/2016 09:44 AM V.13.26

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 308-31282TMB7 | |
| **Case Name:** | ALLMAN, FRED LEROY | |
| | | |
| **Taxpayer ID #:** | **-***9229 | |
| **Period Ending:** | 01/20/16 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Union Bank |
| **Account:** | ********44 - UBOC - Checking Account |
| **Blanket Bond:** | $76,101,573.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/11 | 3052 | DE MOSS & GUTTER MAN, LLC | Invoice No. 6859 | 2420-000 | | 795.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 41,625.85 | 41,625.85 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 41,625.85 | 41,625.85 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$41,625.85** | **$41,625.85** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7  
**Case Name:** ALLMAN, FRED LEROY  

**Taxpayer ID #:** **-***9229  
**Period Ending:** 01/20/16  

**Trustee:** KENNETH S. EILER (570100)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9266 - Checking Account  
**Blanket Bond:** $76,101,573.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/15 | | PETER MCKITTRICK | FUNDS TRANSFER | 1290-000 | 30,648.48 | | 30,648.48 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 30,638.48 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.12 | 30,597.36 |
| 03/26/15 | 101 | Internal Revenue Service | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/26/2015 FOR CASE #308-31282TMB7, BOND # 016027975 Voided on 03/26/15 | 2300-000 | | 37.22 | 30,560.14 |
| 03/26/15 | 101 | Internal Revenue Service | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/26/2015 FOR CASE #308-31282TMB7, BOND # 016027975 Voided: check issued on 03/26/15 | 2300-000 | | -37.22 | 30,597.36 |
| 03/26/15 | 102 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/26/2015 FOR CASE #308-31282TMB7 | 2300-000 | | 37.22 | 30,560.14 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.94 | 30,513.20 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.88 | 30,469.32 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.36 | 30,426.96 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.68 | 30,380.28 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.15 | 30,335.13 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.17 | 30,292.96 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.48 | 30,246.48 |
| 10/09/15 | {10} | TURNING LEAF | PAYMENT FOR REDEMPTION RIGHTS | 1110-000 | 10,000.00 | | 40,246.48 |
| 01/14/16 | 103 | KENNETH S. EILER | Dividend paid 37.54% on $3,869.05, Trustee Compensation; Reference: Stopped on 01/15/16 | 2100-000 | | 1,452.68 | 38,793.80 |
| 01/14/16 | 104 | KENNETH S. EILER | Dividend paid 37.54% on $40.28, Trustee Expenses; Reference: Stopped on 01/15/16 | 2200-000 | | 15.12 | 38,778.68 |
| 01/14/16 | 105 | PETER C. McKITTRICK | Dividend paid 37.54% on $40.28, Trustee Expenses; Reference: Stopped on 01/15/16 | 2200-000 | | 15.12 | 38,763.56 |
| 01/14/16 | 106 | PETER C. McKITTRICK | Dividend paid 37.54% on $3,869.05, Trustee Compensation; Reference: Stopped on 01/15/16 | 2100-000 | | 1,452.67 | 37,310.89 |
| 01/14/16 | 107 | Cobb & Bosse LLP | Dividend paid 37.54% on $17,040.00, Attorney for Trustee Fees (Other Firm); Reference: Stopped on 01/15/16 | 3210-000 | | 6,397.81 | 30,913.08 |
| 01/14/16 | 108 | Cobb & Bosse LLP | Dividend paid 37.54% on $34,840.50, | 3210-000 | | 13,081.16 | 17,831.92 |
| | | | Subtotals : | | $40,648.48 | $22,816.56 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 308-31282TMB7

**Case Name:** ALLMAN, FRED LEROY

**Taxpayer ID #:** **-***9229

**Period Ending:** 01/20/16

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Rabobank, N.A.

**Account:** ******9266 - Checking Account

**Blanket Bond:** $76,101,573.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Attorney for Trustee Fees (Other Firm); Reference: Stopped on 01/15/16 | | | | |
| 01/14/16 | 109 | COBB & BOSSE LLP | Dividend paid  37.54% on $351.90, Attorney for Trustee Expenses (Other Firm);  Reference: Stopped on 01/15/16 | 3220-000 | | 132.12 | 17,699.80 |
| 01/14/16 | 110 | Sussman Shank Llp | Dividend paid  37.54% on $33,391.00, Attorney for Trustee Fees (Other Firm); Reference: Stopped on 01/15/16 | 3210-000 | | 12,536.94 | 5,162.86 |
| 01/14/16 | 111 | Sussman Shank Llp | Dividend paid  37.54% on $1,032.42, Attorney for Trustee Expenses (Other Firm);  Reference: Stopped on 01/15/16 | 3220-000 | | 387.63 | 4,775.23 |
| 01/14/16 | 112 | HENDERSON BENNINGTON MOSHOFSKY | Dividend paid  37.54% on $12,597.50, Accountant for Trustee Fees (Other Firm); Reference: Stopped on 01/15/16 | 3410-000 | | 4,729.84 | 45.39 |
| 01/14/16 | 113 | HENDERSON BENNINGTON MOSHOFSKY | Dividend paid  37.54% on $120.89, Accountant for Trustee Expenses (Other Firm);  Reference: Stopped on 01/15/16 | 3420-000 | | 45.39 | 0.00 |
| 01/15/16 | 103 | KENNETH S. EILER | Dividend paid  37.54% on $3,869.05, Trustee Compensation;  Reference: Stopped: check issued on 01/14/16 | 2100-000 | | -1,452.68 | 1,452.68 |
| 01/15/16 | 104 | KENNETH S. EILER | Dividend paid  37.54% on $40.28, Trustee Expenses;  Reference: Stopped: check issued on 01/14/16 | 2200-000 | | -15.12 | 1,467.80 |
| 01/15/16 | 105 | PETER C. McKITTRICK | Dividend paid  37.54% on $40.28, Trustee Expenses;  Reference: Stopped: check issued on 01/14/16 | 2200-000 | | -15.12 | 1,482.92 |
| 01/15/16 | 106 | PETER C. McKITTRICK | Dividend paid  37.54% on $3,869.05, Trustee Compensation;  Reference: Stopped: check issued on 01/14/16 | 2100-000 | | -1,452.67 | 2,935.59 |
| 01/15/16 | 107 | Cobb & Bosse  LLP | Dividend paid  37.54% on $17,040.00, Attorney for Trustee Fees (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3210-000 | | -6,397.81 | 9,333.40 |
| 01/15/16 | 108 | Cobb & Bosse LLP | Dividend paid  37.54% on $34,840.50, Attorney for Trustee Fees (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3210-000 | | -13,081.16 | 22,414.56 |

Subtotals :    $0.00    $-4,582.64

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 308-31282TMB7 | **Trustee:** KENNETH S. EILER (570100) |
| **Case Name:** ALLMAN, FRED LEROY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***9229 | **Blanket Bond:** $76,101,573.00 (per case limit) |
| **Period Ending:** 01/20/16 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/16 | 109 | COBB & BOSSE LLP | Dividend paid 37.54% on $351.90, Attorney for Trustee Expenses (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3220-000 | | -132.12 | 22,546.68 |
| 01/15/16 | 110 | Sussman Shank Llp | Dividend paid 37.54% on $33,391.00, Attorney for Trustee Fees (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3210-000 | | -12,536.94 | 35,083.62 |
| 01/15/16 | 111 | Sussman Shank Llp | Dividend paid 37.54% on $1,032.42, Attorney for Trustee Expenses (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3220-000 | | -387.63 | 35,471.25 |
| 01/15/16 | 112 | HENDERSON BENNINGTON MOSHOFSKY | Dividend paid 37.54% on $12,597.50, Accountant for Trustee Fees (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3410-000 | | -4,729.84 | 40,201.09 |
| 01/15/16 | 113 | HENDERSON BENNINGTON MOSHOFSKY | Dividend paid 37.54% on $120.89, Accountant for Trustee Expenses (Other Firm); Reference: Stopped: check issued on 01/14/16 | 3420-000 | | -45.39 | 40,246.48 |
| 01/15/16 | 114 | US BANKRUPTCY COURT CLERK | Stopped on 01/15/16 | 2700-000 | | 299.00 | 39,947.48 |
| 01/15/16 | 114 | US BANKRUPTCY COURT CLERK | Stopped: check issued on 01/15/16 | 2700-000 | | -299.00 | 40,246.48 |
| 01/15/16 | 115 | KENNETH S. EILER | Stopped on 01/15/16 | 2100-000 | | 1,153.68 | 39,092.80 |
| 01/15/16 | 115 | KENNETH S. EILER | Stopped: check issued on 01/15/16 | 2100-000 | | -1,153.68 | 40,246.48 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 40,648.48 | 402.00 | **$40,246.48** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 40,648.48 | 402.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$40,648.48** | **$402.00** | |

| | |
|---|---|
| Net Receipts : | 135,282.02 |
| Net Estate : | $135,282.02 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ********98** | 53,007.69 | 53,007.69 | 0.00 |
| **Checking # ********44** | 41,625.85 | 41,625.85 | 0.00 |
| **Checking # ******9266** | 40,648.48 | 402.00 | 40,246.48 |
| | $135,282.02 | $95,035.54 | $40,246.48 |

{} Asset reference(s)

Case 08-31282-tmb7    Doc 294    Filed 01/21/16

**Case Number:** 308-31282TMB7  Page: 1  **Date:** January 20, 2016
**Debtor Name:** ALLMAN, FRED LEROY  **Time:** 09:45:09 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | KENNETH S. EILER<br>PMB 810<br>515 NW SALTZMAN RD<br>PORTLAND, OR 97229 | Admin Ch. 7 | $1,452.68 LESS $299.00 FILING FEE PER PJ ADVISED ON 1-15-16 | $3,869.05 | $0.00 | 3,869.05 |
| 200 | PETER C. McKITTRICK<br>PMB 917<br>515 NW SALTZMAN RD<br>PORTLAND, OR 97229 | Admin Ch. 7 | | $3,869.05 | $0.00 | 3,869.05 |
| 200 | PETER C. McKITTRICK<br>PMB 917<br>515 NW SALTZMAN RD<br>PORTLAND, OR 97229 | Admin Ch. 7 | | $40.28 | $0.00 | 40.28 |
| 200 | KENNETH S. EILER<br>PMB 810<br>515 NW SALTZMAN RD<br>PORTLAND, OR 97229 | Admin Ch. 7 | | $40.28 | $0.00 | 40.28 |
| 200 | US BANKRUPTCY COURT CLERK<br>CASE FILING FEE | Admin Ch. 7 | PER DKT.#59 | $299.00 | $0.00 | 299.00 |
| 63<br>200 | Cobb & Bosse LLP<br><br>Newberg, OR 97132 | Admin Ch. 7 | 10/28/14 (CM) claim for legal services to trustee allowed as filed (9/29/08 to 10/28/08) | $17,040.00 | $0.00 | 17,040.00 |
| 64<br>200 | Cobb & Bosse LLP<br>PMB 373<br>901 BRUTSCHER ST   STE D<br>NEWBERG, OR 97132 | Admin Ch. 7 | 10/28/14 (CM) attorney for trustee fees for period 5/1/08 to 11/6/08 | $34,840.50 | $0.00 | 34,840.50 |
| 64A<br>200 | COBB & BOSSE LLP<br><br>Newberg, OR 97132 | Admin Ch. 7 | 10/12/15:  BOSSE ADVISES THAT CLAIM #63 AND 64 ARE FOR SEPARATE SERVICES<br><br>11/25/14 (CM) exp for attorney for trustee allowed | $351.90 | $0.00 | 351.90 |
| 66<br>200 | Sussman Shank Llp<br>Attention: Jeffrey C. Misley<br>1000 Sw Broadway, Suite 1400<br>Portland, OR 97205 | Admin Ch. 7 | 10/28/14 (CM) claim for attorney fees for trustee allowed as filed | $33,391.00 | $0.00 | 33,391.00 |
| 66A<br>200 | Sussman Shank Llp<br>Attention: Jeffrey C. Misley<br>1000 Sw Broadway, Suite 1400<br>Portland, OR 97205 | Admin Ch. 7 | 10/28/14 (CM) attorney expenses for trustee allowed | $1,032.42 | $0.00 | 1,032.42 |
| 67<br>200 | HENDERSON BENNINGTON<br>MOSHOFSKY<br>C/O JUDITH BENNINGTON<br>4800 SW GRIFFITH DR,  STE 350<br>Beaverton, OR 97005 | Admin Ch. 7 | | $12,597.50 | $0.00 | 12,597.50 |

# EXHIBIT A
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 16, 2009

**Case Number:** 308-31282TMB7     Page: 2     **Date:** January 20, 2016
**Debtor Name:** ALLMAN, FRED LEROY     **Time:** 09:45:10 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 67A<br>200 | HENDERSON BENNINGTON MOSHOFSKY<br>C/O JUDITH BENNINGTON<br>4800 SW GRIFFITH DR, STE 350<br>Beaverton, OR 97005 | Admin Ch. 7 | | $120.89 | $0.00 | 120.89 |
| 34<br>510 | TOBY COX<br>c/o Attorney John Razor<br>659 Cottage Street NE<br>Salem, OR 97301 | Priority | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) wage claim allowed but funds most likely will only pay administrative costs | $3,950.25 | $0.00 | 3,950.25 |
| 35<br>510 | JOSH BOWE<br>c/o Attorney John Razor<br>659 Cottage Street NE<br>Salem, OR 97301 | Priority | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) wage claim allowed based on debtor personally liable for wages; funds most likely not to reach any creditors and only administrative costs will be paid | $10,950.00 | $0.00 | 10,950.00 |
| 5<br>570 | ANGELA SUSAN JACOBS<br>4337 Hawthorne Blvd<br>Portland, OR 97215 | Priority | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) trustee believes this claim is not appropriate as the debt appears to be a corporate debt and not against the debtor's personally; no form of PG provided | $35,125.00 | $0.00 | 35,125.00 |
| 16P<br>570 | IRS<br>POB 21126<br>Philadelphia, PA 19114 | Priority | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim is based on no filed tax returns and not appropriate until such time as returns are filed | $51,543.19 | $0.00 | 51,543.19 |
| 60<br>570 | DAVID ANDERSON CONST. INC.<br>9895 SE Hillview Dr<br>Amity, OR 97101 | Priority | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim based upon wages owed from Avalon Farms and debtor not personally liable | $975.00 | $0.00 | 975.00 |
| 4<br>100 | RONALD WAYNE BERKEY<br>c/o Eric M. Bosse, Atty<br>POB 1210<br>Newberg, OR 97132 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured portion of claim allowed as filed | $0.00 | $0.00 | 0.00 |
| 20<br>100 | DENNIS HAUSSERMAN<br>c/o Kline Law Offices P.C.<br>820 SW 2nd Ave #200<br>Portland, OR 97204 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) claim for secured debt allowed as filed | $0.00 | $0.00 | 0.00 |
| 21<br>100 | RON LEFFNER<br>c/o Kline Law Offices P.C.<br>820 SE 2nd Ave #200<br>Portland, OR 97204 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as filed | $0.00 | $0.00 | 0.00 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 22<br>100 | JANA MICHELSON<br>c/o Kline Law Offices P.C.<br>820 SW 2nd Ave #200<br>Portland, OR 97204 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as filed | $0.00 | $0.00 | 0.00 |
| 23<br>100 | GEORGE & JOY ROTH<br>POB 1009<br>Clackamas, OR 97015 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as filed | $0.00 | $0.00 | 0.00 |
| 24<br>100 | CROSLAND EARTHWORKS OF ORE INC<br>23032 NE Hagey Rd<br>Dundee, OR 97115 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as filed | $0.00 | $0.00 | 0.00 |
| 29<br>100 | Timmerman & Associates Construction<br>Bateman Seidel<br>888 Sw Fifth Ave Ste 1250<br>Portland, OR 97204 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as filed | $0.00 | $0.00 | 0.00 |
| 32<br>100 | GMAC<br>POB 78369<br>Phoenix, AZ 85062 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as filed (Hummer which was surrendered) | $0.00 | $0.00 | 0.00 |
| 33<br>100 | THE CIT GROUP/CONSUMER FINANCE, INC<br>4888 NW Bethany Blvd<br>Suite K5, #322<br>Portland, OR 97229-9260 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as timely filed | $0.00 | $0.00 | 0.00 |
| 37<br>100 | MADELYN FALCON<br>c/o Truman A. Stone<br>515 E. First Street<br>Newberg, OR 97132 | Secured | NOT A LIEN ON PROPERTY LIQUIDATED BY THE TRUSTEE<br>10/28/14 (CM) secured claim allowed as timely filed | $0.00 | $0.00 | 0.00 |
| 1<br>610 | Stokes Lawrence Velikanje Moore & S<br>Stokes Lawrence, P.S.<br>800 Fifth Avenue #4000<br>Seattle, WA 98104 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $1,529.23 | $0.00 | 1,529.23 |
| 2<br>610 | LVNV FUNDING LLC<br>Resurgent Capital Services<br>PO Box 10587<br>Greenville, SC 29603-0587 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $4,705.34 | $0.00 | 4,705.34 |
| 3<br>610 | Stokes Lawrence P. S.<br>Brenda L. Crist<br>800 5Th Ave #4000<br>Seattle, WA 98104 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $1,529.23 | $0.00 | 1,529.23 |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4<br>610 | RONALD WAYNE BERKEY<br>c/o Eric M. Bosse, Atty<br>POB 1210<br>Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $100,000.00 | $0.00 | 100,000.00 |
| 6<br>610 | Martin Elliot & Snell P. C.<br>Martin Elliot & Snell P.C.<br>P.O. Box 575<br>Tualatin, OR 97062 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $700.00 | $0.00 | 700.00 |
| 7<br>610 | PRECISION HELICOPTERS<br>17770 NE Aviation Way<br>Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $3,230.97 | $0.00 | 3,230.97 |
| 8<br>610 | COLUMBIA COLLECTION SERVICE<br>P.O. Box 22709<br>Milwaukie, OR 97269 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $1,146.50 | $0.00 | 1,146.50 |
| 9<br>610 | WILL REBER EXCAVATING, INC.<br>c/o Stephen T. Tweet<br>PO Box 968<br>Salem, OR 97308 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $87,080.79 | $0.00 | 87,080.79 |
| 10<br>610 | ODR BKCY<br>955 Center St NE<br>Salem, OR 97301-2555 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $28,050.13 | $0.00 | 28,050.13 |
| 11<br>610 | PORTLAND GENERAL ELECTRIC (PGE)<br>7800 SW Mohawk St<br>Tualatin, OR 97062 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $6,356.82 | $0.00 | 6,356.82 |
| 12<br>610 | LOREN BERG CHEVROLET<br>c/o Craig, Brand, Lake & Hart<br>330 North Evans Street<br>Mcminnville, OR 97128 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $3,606.78 | $0.00 | 3,606.78 |
| 13<br>610 | SHERMAN CLAY & CO.<br>c/o C. Thomas Davis<br>12220 SW First Street<br>Beaverton, OR 97005 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $58,417.42 | $0.00 | 58,417.42 |
| 14<br>610 | STRATFORD GATE SYSTEMS, INC.<br>12318 SE Capps Rd<br>Clackamas, OR 97015 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) claim allowed as timely filed, general unsecured | $2,940.00 | $0.00 | 2,940.00 |

# EXHIBIT A
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: April 16, 2009

**Case Number:** 308-31282TMB7  
**Debtor Name:** ALLMAN, FRED LEROY

Page: 5

**Date:** January 20, 2016  
**Time:** 09:45:10 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 610 | MARK WEBER 3716 E. Portland Road Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $97,174.20 | $0.00 | 97,174.20 |
| 16 610 | IRS POB 21126 Philadelphia, PA 19114 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) Trustee will allow partial portion of unsecured debt that was assessed on filed returns, but has objected to remaining portion of unsecured claim | $41,427.09 | $0.00 | 41,427.09 |
| 17 610 | JOE SEARS P.O. Box 10936 Yakima, WA 98909 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $68,633.30 | $0.00 | 68,633.30 |
| 18 610 | AN ORION SATELLITE David Lamich, Owner 3541 SE Shoreline Dr Corvallis, OR 97333 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $3,623.29 | $0.00 | 3,623.29 |
| 19 610 | U. S. Bank Fka Firststar Pob 5229 Cincinnati, OH 45201 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $7,916.68 | $0.00 | 7,916.68 |
| 25 610 | Ostrander & Preston Elliot Elliot, Ostrander & Preston 707 Sw Washington Street Suite 1500 Portland, OR 97205 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $7,704.97 | $0.00 | 7,704.97 |
| 26 610 | JORDAN SCHRADER RAMIS PC Attn: Doug Cushing PO Box 230669 Portland, OR 97281-0669 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $9,287.40 | $0.00 | 9,287.40 |
| 27 610 | GEORGE & JOY ROTH POB 1009 Clackamas, OR 97015 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $12,000.00 | $0.00 | 12,000.00 |
| 28 610 | BRETTHAUER OIL COMPANY c/o Dennis Boardman POB 2301 Hillsboro, OR 97123 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $26,188.47 | $0.00 | 26,188.47 |
| 30 610 | GARY SCHARFF 621 SW Morrison Street Suite 1300 Portland, OR 97205 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $3,439.75 | $0.00 | 3,439.75 |

Case Number: 308-31282TMB7        Page: 6        **Date:** January 20, 2016
Debtor Name: ALLMAN, FRED LEROY        **Time:** 09:45:10 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 610 | DAN LARSON P.O. Box 70 Tillamook, OR 97141 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $253,340.00 | $0.00 | 253,340.00 |
| 36 610 | BLUE STAR GAS- MCMINNVILLE CO. Attn: Curt Cravens 880 N Wright Rd Santa Rosa, CA 95407 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) claim allowed as timely filed, general unsecured | $575.61 | $0.00 | 575.61 |
| 37 610 | MADELYN FALCON c/o Truman A. Stone 515 E. First Street Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM Will set this claim after discussion with Trustee (CM) | $827,553.18 | $0.00 | 827,553.18 |
| 38 610 | TERRI LEE CROMWELL 16 NE Tillamook Portland, OR 97212 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) amount of $2,675 claimed as priority wage but statement indicates debtor not personally liable; additional amounts unclear and based upon promissory notes (38-1) see claim for amounts | $0.00 | $0.00 | 0.00 |
| 39 610 | JOE K MARKS 16 NE Tillamook St Portland, OR 97212 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) amount of $2,088 claimed as priority wage but statement indicates debtor not personally liable; additional amounts unclear and based upon promissory notes (39-1) See Claim for Amounts | $0.00 | $0.00 | 0.00 |
| 40 610 | GUNN CAIN & KINNEY 700 Deborah Road Suite 250 Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) general unsecured claim allowed as filed | $1,775.80 | $0.00 | 1,775.80 |
| 41 610 | PROPANE NORTHWEST POB 1162 Canby, OR 97013 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) general unsecured claim allowed as filed | $3,307.02 | $0.00 | 3,307.02 |
| 42 610 | OREGON COMMUNITY CREDIT UNION Attn: Rodney Oberg PO Box 77002 Eugene, OR 97401 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) general unsecured claim allowed as filed | $29,068.78 | $0.00 | 29,068.78 |
| 43 610 | PACIFIC NORTHWEST EQUINE, INC. POB 1402 Wilsonville, OR 97070 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM 10/28/14 (CM) general unsecured claim allowed as filed | $190.00 | $0.00 | 190.00 |

**Case Number:** 308-31282TMB7       Page: 7       **Date:** January 20, 2016
**Debtor Name:** ALLMAN, FRED LEROY       **Time:** 09:45:10 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 610 | Pc The Childrens Clinic<br>Msc 98257<br>Pob 6989<br>Portland, OR 97228 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $210.00 | $0.00 | 210.00 |
| 45 610 | Joan Brenner, I<br>Joan I Brenner<br>1220 Ne 17Th #14B<br>Portland, OR 97232 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $5,000.00 | $0.00 | 5,000.00 |
| 46 610 | DAN LARSON<br>P.O. Box 70<br>Tillamook, OR 97141 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>DUPLICATES #31 | $0.00 | $0.00 | 0.00 |
| 47 610 | MELVA ROWTON<br>POB 554<br>Gaston, OR 97119 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $2,841.00 | $0.00 | 2,841.00 |
| 48 610 | PORTLAND GENERAL ELECTRIC (PGE)<br>7800 SW Mohawk St<br>Tualatin, OR 97062 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $6,356.82 | $0.00 | 6,356.82 |
| 49 610 | GREENSTREET LAWN CARE<br>Brian Harrison<br>401 Roger Smith Dr<br>Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $1,275.00 | $0.00 | 1,275.00 |
| 50 610 | TED MEEKER<br>dba Meeker Electric<br>P.O. Box 788<br>Newberg, OR 97132 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $27,161.00 | $0.00 | 27,161.00 |
| 51 610 | DANIEL HOARFROST<br>PO Box 80871<br>Portland, OR 97280 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $7,690.50 | $0.00 | 7,690.50 |
| 52 610 | A&E Security And Electronic Solutio<br>C/O Gary G Norris<br>1006 Ne 3Rd St #A<br>Mcminnville, OR 97128 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $3,936.00 | $0.00 | 3,936.00 |
| 53 610 | AMERICAN EXPRESS CENTURION BANK<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $4,965.73 | $0.00 | 4,965.73 |

**Case Number:** 308-31282TMB7    Page: 8    **Date:** January 20, 2016
**Debtor Name:** ALLMAN, FRED LEROY                                  **Time:** 09:45:10 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54 610 | JAMES REIMHOLZ<br>720 Bounty Dr #2008<br>Foster City, CA 94404 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $10,000.00 | $0.00 | 10,000.00 |
| 55 610 | Higgins Haugeberg Rueter Gowell Fre<br>& Mckeegan Pc<br>Pob 480<br>Mcminnville, OR 97128 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $43,178.00 | $0.00 | 43,178.00 |
| 56 610 | COMFORT CONTROL HEATING INC<br>9780 Old McMinnville Hwy<br>Carlton, OR 97111 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $222.50 | $0.00 | 222.50 |
| 57 610 | ALL ABOUT DOORS & TIGARD DOOR CO<br>8900 SW Burnham St #F-11<br>Tigard, OR 97223 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $2,467.87 | $0.00 | 2,467.87 |
| 58 610 | BUCKLEY LECHEVALLIER PC<br>Three Centerpointe Dr Ste 250<br>Lake Oswego, OR 97035 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $36,282.15 | $0.00 | 36,282.15 |
| 59 610 | MARVIN PIERCE<br>dba Marvin's Fencing<br>P.O. Box 911<br>Newberg, OR 97132-0911 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured claim allowed as filed | $1,743.00 | $0.00 | 1,743.00 |
| 61 620 | CARLOS V ROZAS<br>1534 NW Morgan Ln<br>Portland, OR 97229 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured late claim allowed as filed | $9,000.00 | $0.00 | 9,000.00 |
| 62 620 | REXIUS FOREST BY-PRODUCTS<br>POB 22838<br>Eugene, OR 97402 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general unsecured late claim allowed as filed | $14,560.00 | $0.00 | 14,560.00 |
| 65 620 | DAVID W TERVEEN<br>POB 2445<br>Seal Beach, CA 90740 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) general late unsecured claim allowed as filed<br>(65-1) See Claim for Amounts(65-2) See Claim for A | $2,182,981.56 | $0.00 | 2,182,981.56 |
| 16PEN 630 | IRS - CENTRALIZED INSOLVENCY<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Unsecured | NO FUNDS AVAILABLE FOR PAYMENT ON THIS CLAIM<br>10/28/14 (CM) portion of irs claim for fines and penalties allowed as timely filed,<br>subordinated general unsecure | $19,319.82 | $0.00 | 19,319.82 |
| << Totals >> | | | | 4,281,725.01 | 0.00 | 4,281,725.01 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 308-31282TMB7
Case Name: ALLMAN, FRED LEROY
Trustee Name: KENNETH S. EILER

**Balance on hand:**  $ 40,246.48

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4 | RONALD WAYNE BERKEY | 38,448.48 | 0.00 | 0.00 | 0.00 |
| 20 | DENNIS HAUSSERMAN | 29,197.76 | 0.00 | 0.00 | 0.00 |
| 21 | RON LEFFNER | 31,822.39 | 0.00 | 0.00 | 0.00 |
| 22 | JANA MICHELSON | 12,328.21 | 0.00 | 0.00 | 0.00 |
| 23 | GEORGE & JOY ROTH | 109,769.28 | 0.00 | 0.00 | 0.00 |
| 24 | CROSLAND EARTHWORKS OF ORE INC | 14,000.00 | 0.00 | 0.00 | 0.00 |
| 29 | Timmerman & Associates Construction | 21,714.44 | 0.00 | 0.00 | 0.00 |
| 32 | GMAC | 14,207.45 | 0.00 | 0.00 | 0.00 |
| 33 | THE CIT GROUP/CONSUMER FINANCE, INC | 326,810.12 | 0.00 | 0.00 | 0.00 |
| 37 | MADELYN FALCON | 376,116.19 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:  $ 0.00
Remaining balance:  $ 40,246.48

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - KENNETH S. EILER | 3,869.05 | 0.00 | 1,448.63 |
| Trustee, Expenses - KENNETH S. EILER | 40.28 | 0.00 | 15.08 |
| Attorney for Trustee, Fees - Cobb & Bosse  LLP | 17,040.00 | 0.00 | 6,380.02 |
| Attorney for Trustee, Expenses - COBB & BOSSE LLP | 351.90 | 0.00 | 131.76 |
| Accountant for Trustee, Fees - HENDERSON BENNINGTON MOSHOFSKY | 12,597.50 | 0.00 | 4,716.68 |
| Accountant for Trustee, Expenses - HENDERSON BENNINGTON MOSHOFSKY | 120.89 | 0.00 | 45.26 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Charges, U.S. Bankruptcy Court | 299.00 | 0.00 | 111.95 |
| Trustee, Fees - PETER C. McKITTRICK | 3,869.05 | 0.00 | 1,448.63 |
| Trustee, Expenses - PETER C. McKITTRICK | 40.28 | 0.00 | 15.08 |
| Attorney for Trustee Fees - Cobb & Bosse LLP | 34,840.50 | 0.00 | 13,044.78 |
| Attorney for Trustee Fees - Sussman Shank Llp | 33,391.00 | 0.00 | 12,502.06 |
| Attorney for Trustee Expenses - Sussman Shank Llp | 1,032.42 | 0.00 | 386.55 |

Total to be paid for chapter 7 administration expenses: $    40,246.48

Remaining balance: $    0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $    0.00

Remaining balance: $    0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $102,543.44 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | ANGELA SUSAN JACOBS | 35,125.00 | 0.00 | 0.00 |
| 16P | IRS | 51,543.19 | 0.00 | 0.00 |
| 34 | TOBY COX | 0.00 | 0.00 | 0.00 |
| 35 | JOSH BOWE | 0.00 | 0.00 | 0.00 |
| 60 | DAVID ANDERSON CONST. INC. | 975.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $    0.00

Remaining balance: $    0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,845,828.32 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Stokes Lawrence Velikanje Moore & S | 1,529.23 | 0.00 | 0.00 |
| 2 | LVNV FUNDING LLC | 4,705.34 | 0.00 | 0.00 |
| 3 | Stokes Lawrence P. S. | 1,529.23 | 0.00 | 0.00 |
| 4 | RONALD WAYNE BERKEY | 100,000.00 | 0.00 | 0.00 |
| 6 | Martin Elliot & Snell P. C. | 700.00 | 0.00 | 0.00 |
| 7 | PRECISION HELICOPTERS | 3,230.97 | 0.00 | 0.00 |
| 8 | COLUMBIA COLLECTION SERVICE | 1,146.50 | 0.00 | 0.00 |
| 9 | WILL REBER EXCAVATING, INC. | 87,080.79 | 0.00 | 0.00 |
| 10 | ODR BKCY | 28,050.13 | 0.00 | 0.00 |
| 11 | PORTLAND GENERAL ELECTRIC (PGE) | 6,356.82 | 0.00 | 0.00 |
| 12 | LOREN BERG CHEVROLET | 3,606.78 | 0.00 | 0.00 |
| 13 | SHERMAN CLAY & CO. | 58,417.42 | 0.00 | 0.00 |
| 14 | STRATFORD GATE SYSTEMS, INC. | 2,940.00 | 0.00 | 0.00 |
| 15 | MARK WEBER | 97,174.20 | 0.00 | 0.00 |
| 16 | IRS | 41,427.09 | 0.00 | 0.00 |
| 17 | JOE SEARS | 68,633.30 | 0.00 | 0.00 |
| 18 | AN ORION SATELLITE | 3,623.29 | 0.00 | 0.00 |
| 19 | U. S. Bank | 7,916.68 | 0.00 | 0.00 |
| 25 | Ostrander & Preston Elliot | 7,704.97 | 0.00 | 0.00 |
| 26 | JORDAN SCHRADER RAMIS PC | 9,287.40 | 0.00 | 0.00 |
| 27 | GEORGE & JOY ROTH | 12,000.00 | 0.00 | 0.00 |
| 28 | BRETTHAUER OIL COMPANY | 26,188.47 | 0.00 | 0.00 |
| 30 | GARY SCHARFF | 3,439.75 | 0.00 | 0.00 |
| 31 | DAN LARSON | 253,340.00 | 0.00 | 0.00 |
| 36 | BLUE STAR GAS- MCMINNVILLE CO. | 575.61 | 0.00 | 0.00 |
| 37 | MADELYN FALCON | 827,553.18 | 0.00 | 0.00 |

| 38 | TERRI LEE CROMWELL | 0.00 | 0.00 | 0.00 |
|----|----|----|----|----|
| 39 | JOE K MARKS | 0.00 | 0.00 | 0.00 |
| 40 | GUNN CAIN & KINNEY | 1,775.80 | 0.00 | 0.00 |
| 41 | PROPANE NORTHWEST | 3,307.02 | 0.00 | 0.00 |
| 42 | OREGON COMMUNITY CREDIT UNION | 29,068.78 | 0.00 | 0.00 |
| 43 | PACIFIC NORTHWEST EQUINE, INC. | 190.00 | 0.00 | 0.00 |
| 44 | Pc The Childrens Clinic | 210.00 | 0.00 | 0.00 |
| 45 | Joan Brenner, I | 5,000.00 | 0.00 | 0.00 |
| 46 | DAN LARSON | 0.00 | 0.00 | 0.00 |
| 47 | MELVA ROWTON | 2,841.00 | 0.00 | 0.00 |
| 48 | PORTLAND GENERAL ELECTRIC (PGE) | 6,356.82 | 0.00 | 0.00 |
| 49 | GREENSTREET LAWN CARE | 1,275.00 | 0.00 | 0.00 |
| 50 | TED MEEKER | 27,161.00 | 0.00 | 0.00 |
| 51 | DANIEL HOARFROST | 7,690.50 | 0.00 | 0.00 |
| 52 | A&E Security And Electronic Solutio | 3,936.00 | 0.00 | 0.00 |
| 53 | AMERICAN EXPRESS CENTURION BANK | 4,965.73 | 0.00 | 0.00 |
| 54 | JAMES REIMHOLZ | 10,000.00 | 0.00 | 0.00 |
| 55 | Higgins Haugeberg Rueter Gowell Fre | 43,178.00 | 0.00 | 0.00 |
| 56 | COMFORT CONTROL HEATING INC | 222.50 | 0.00 | 0.00 |
| 57 | ALL ABOUT DOORS & TIGARD DOOR CO | 2,467.87 | 0.00 | 0.00 |
| 58 | BUCKLEY LECHEVALLIER PC | 36,282.15 | 0.00 | 0.00 |
| 59 | MARVIN PIERCE | 1,743.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 2,206,541.56 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 61 | CARLOS V ROZAS | 9,000.00 | 0.00 | 0.00 |
| 62 | REXIUS FOREST BY-PRODUCTS | 14,560.00 | 0.00 | 0.00 |
| 65 | DAVID W TERVEEN | 2,182,981.56 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 19,319.82 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 16PEN | IRS - CENTRALIZED INSOLVENCY | 19,319.82 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00